

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### 219 SOUTH DEARBORN STREET
### CHICAGO, ILLINOIS 60604

MICHAEL W. DOBBINS
CLERK

312-435-5670

April 28, 2005

Mr. Gino J. Agnello, Clerk
U.S. Court of Appeals-Seventh Circuit
219 South Dearborn Street-Room 2722
Chicago, Illinois 60604

RE: USA -v- Hale

U.S.D.C. DOCKET NO. : 03 cr 11

U.S.C.A. DOCKET NO. : 05-1922

**U.S.C.A.—7th Circuit**
**RECEIVED**
APR 2 8 2005 BT
**GINO J. AGNELLO**
**CLERK**

Dear Mr. Agnello:

Please find attached the original record on appeal consisting of the following:

VOLUME(S) OF PLEADING(S)              *4 Volumes of Pleadings*

VOLUME(S) OF TRANSCRIPT(S)            *16 Volumes of Transcripts*

VOLUME(S) OF DEPOSITION(S)

EXHIBITS:

VAULT ITEMS:                          *9 Vaulted Items*

OTHER (SPECIFY):                      *2 Loose Pleadings*

SPECIAL NOTE:

Please acknowledge date of receipt of the above mentioned materials on the attached copy of this letter.

Very truly yours,

Michael W. Dobbins, Clerk

By:_____
    D. Jordan, Deputy Clerk

I, **MICHAEL W. DOBBINS, CLERK** of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the documents submitted herewith and annexed hereto are the original papers filed and entered of record in my office, on the dates in the List of Documents, and together with a true copy of docket entries as they appear in the official dockets in this office, consisting of:

    *4 Volumes of Pleadings*
  *16 Volumes of Transcripts*
    *9 Vaulted Items*
    *2 Loose Pleadings*

In the cause entitled: USA -v- Hale.

USDC NO.    : 03 cr 11

USCA NO.    : 05-1922

                  IN TESTIMONY WHEREOF, I hereunto subscribed my name
                  and affixed the seal of the aforesaid Court at Chicago, Illinois,
                  this 28th day of Apr. 2005.

                  MICHAEL W. DOBBINS, CLERK

                  By: _____
                        D. Jordan, Deputy Clerk

# United States District Court
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, Illinois 60604

I, MICHAEL W. DOBBINS, CLERK of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the following is transmitted as part of the record on appeal in the cause entitled: *USA -v- HALE*

USDC No.: 03 cr 11

USCA No.: 05-1922

| FILED DATE | ITEM NO. | DESCRIPTION |
|---|---|---|
| 3/11/03 | 21 | VAULTED ITEM |
| 4/22/03 | 34 | TRANSCRIPT of proceedings before Judge Moody held 4/17/03 |
| 9/29/03 | 74 | MOTION by defendant |
| 10/10/03 | 77 | VAULTED ITEM |
| 10/20/03 | 86 | VAULTED ITEM |
| 11/07/03 | 93 | VAULTED ITEM |
| 2/24/04 | 112 | TRANSCRIPT of proceedings before Judge Rodovich held 1/23/03 |
| 4/2/04 | 122 | VAULTED ITEM |
| 4/2/04 | 149 | VAULTED ITEM |
| 4/5/04 | 125 | VAULTED ITEM |
| 4/29/04 | 184 | VAULTED ITEM |
| 7/22/04 | 218-1 thru 218-4 | TRANSCRIPT of proceedings before Judge Moody held 4/12/04, 4/13/04, 4/14/04 and 4/16/04 (4vols) |
| 8/25/04 | 228 | REPLY by defendant |
| 10/22/04 | 242-1 thru 242-10 | TRANSCRIPTS of proceedings before Judge Moody held 4/13/04, 4/14/04, 4/15/04, 4/19/04, 4/20/04, 4/21/04, 4/23/04 and 4/24/04 (10 vols) |
| 3/2/05 | 263 | VAULTED ITEM |

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the seal of the aforesaid court at Chicago Illinois, this 28th day of April 2005.

MICHAEL W. DOBBINS, CLERK

By:_____
        D. Jordan, Deputy Clerk

1. APPEAL, DENLOW, PROTO

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 2.4 (Chicago)
## CRIMINAL DOCKET FOR CASE #: 1:03-cr-00011-ALL
## Internal Use Only

Case title: USA v. Hale                     Date Filed: 01/07/2003

Assigned to: Judge James T. Moody

### Defendant

**Matthew F Hale** (1)                  represented by **Matthew F Hale**
*TERMINATED: 04/06/2005*                #15177-424
                                        Metropolitan - MCC
                                        71 West Van Buren
                                        Chicago, IL 60605
                                        PRO SE

                                        **Matthew Joseph Madden**
                                        Federal Defender Program
                                        55 East Monroe Street
                                        Suite 2800
                                        Chicago, IL 60603
                                        (312) 621-8300
                                        *TERMINATED: 02/04/2003*
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*
                                        *Designation: Public Defender or Community Defe*
                                        *Appointment*

                                        **Thomas Anthony Durkin**
                                        Durkin & Roberts
                                        53 West Jackson Boulevard
                                        Suite 615
                                        Chicago, IL 60604
                                        922-8980
                                        *TERMINATED: 05/19/2004*
                                        *LEAD ATTORNEY*

-1-

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas A. Gibbons**
Kreiter & Gibbons & Associates
70 West Hubbard
Suite 302
Chicago, IL 60610
(312) 222-0001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Timothy M Murphy**
Timothy M. Murphy, P.C.
3758 West Montrose Avenue
Chicago, IL 60618
(773)463-1203
*TERMINATED: 08/10/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jodi Lyn Garvey**
Law Offices of Patrick W. Blegen
53 West Jackson Boulevard
#1362
Chicago, IL 60604
(312)957-0100

**Patrick W. Blegen**
Law Offices of Patrick W. Blegen
53 West Jackson Boulevard
#1362
Chicago, IL 60604
(312)957-0100
*TERMINATED: 05/19/2004*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS (1sss) | The defendant is hereby committed to the custody United States Bureau of Prisons to be imprisoned total term of Four Hundred Eighty (480) months. 1 |

-2-

total term consists of terms of One Hundred Twen
months on each Counts 1 and 4, to be served
consecutively to each other, and a term of Two Hu
Forty (240) months on Count 2, to be served
consecutively to the term imposed on Counts 1 and
the extent necessary to produce a total term of Fou
Hundred Eighty (480) months. The defendant is
remanded to the custody of the United States Mars
Upon release from imprisonment, the defendant sh
on supervised release for a total term of Three (3)
This total term consists of terms of Three (3) Year
each count all such terms to run concurrently. Sche
Payments.

18:373-0311.F SOLICIT/COMMIT
CRIME OF VIOLENCE
(2sss)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(4sss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                    **Disposition**

18:373-0311.F SOLICIT/COMMIT
CRIME OF VIOLENCE
(1)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(1s)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(1ss)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(2)

18:373-0311.F SOLICIT/COMMIT
CRIME OF VIOLENCE
(2s)

18:373-0101.F SOLICIT/COMMIT
CRIME OF VIOLENCE
(2ss)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(3s)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS
(3ss-4ss)

18:373-0311.F SOLICIT/COMMIT
CRIME OF VIOLENCE
(3sss)

18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS  remaining counts are dismissed on the motion
(5sss)                                              United States.

### Highest Offense Level (Terminated)

Felony

### Complaints                                    ### Disposition

None

### Plaintiff

**United States of America**            represented by **M David Weisman**
                                        United States Attorney's Office
                                        219 South Dearborn Street
                                        Suite 500
                                        Chicago, IL 60604
                                        (312) 353-5300
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Pretrial Services**

                                        435-5545
                                        Email:
                                        ilnptdb_Court_Action_Notice@ilnpt.

-4-

uscourts.gov
*ATTORNEY TO BE NOTICED*

**Probation Department**

408-5197
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/07/2003 | 1 | INDICTMENT Counts filed against Matthew - Hale (1) count(s) 1, 2 (meg) (Entered: 01/09/2003) |
| 01/07/2003 | 2 | DESIGNATION SHEET FELONY Category III (meg) (Entered: 01/09/2003) |
| 01/07/2003 | 3 | MINUTE ORDER of 1/7/03 by Hon. Ian H. Levin as to Matthew - Hale : To issue bench warrant and the government will seek to have the defendant detained without bond pursuant to Title 18, United States Code, Section 3142. The District Court Clerk's Office is directed to disclose to the Assistant's U.S. Attorney assigned to this case for the government, the name of the judge, magistrate judge, docket number assigned to this case and arrest warrants, in order to expedite arraignment of arrested defendant. This information is not to be disclosed to any other party and the indictment is to remain sealed until arrest of defendant or until further order of the court. Do not seal arrest warrant. No notice (meg) Modified on 04/30/2004 (Entered: 01/09/2003) |
| 01/08/2003 | | BENCH Warrant issued for Matthew - Hale by Hon. Ian H. Levin (meg) (Entered: 01/09/2003) |
| 01/08/2003 | 4 | ORDER appointing counsel as to Matthew - Hale (meg) (Entered: 01/09/2003) |
| 01/08/2003 | | ORAL MOTION by USA to detain defendant pending detention hearing as to defendant Matthew Hale (meg) (Entered: 01/09/2003) |
| 01/08/2003 | 5 | MINUTE ORDER of 1/8/03 by Hon. Elaine E. Bucklo as to Matthew Hale : Arraignment and plea held. Federal Defender Program is appointed to represent defendant. Defendant having waived the formal reading of the indictment entered a plea of not guilty to all counts. Government's oral motion to detain defendant pending detention |

| | | |
|---|---|---|
| | | hearing is granted [0-1]. Accordingly, order defendant detained and detention hearing set for 1/13/03 at 2:00 p.m. Mailed notice (meg) Modified on 04/30/2004 (Entered: 01/09/2003) |
| 01/08/2003 | 6 | APPEARANCE of Attorney for Matthew Hale by Matthew Madden (meg) (Entered: 01/09/2003) |
| 01 08 2003 | | Modification: for Hon. Elaine E. Bucklo Order defendant detained (meg) (Entered: 01/09/2003) |
| 01 09 2003 | | DEFENDANT Matthew Hale arrested (meg) (Entered: 01/21/2003) |
| 01/13/2003 | 7 | MINUTE ORDER of 1/13/03 by Hon. Elaine E. Bucklo as to Matthew Hale : Defendant having waived a detention hearing at this time, order defendant detained pending further order of court. Pursuant to parties' request, discovery schedule will not be set until this case is reassigned to a new judge. Time is excluded, in the interest of justice, from this day until the case is reassigned to another judge under 18:3161(h)(8)(B)(i). Mailed notice (ar) Modified on 01/14/2003 (Entered: 01/14/2003) |
| 01/15/2003 | 8 | BENCH Warrant returned executed as to Matthew Hale 1/9/03 by FBI (meg) (Entered: 01/21/2003) |
| 01/16/2003 | 11 | MINUTE ORDER of 1/16/03 by Hon. Andrew P. Rodovich as to defendant Matthew Hale :Detention hearing set for Thursday, 1/23/03 at 2:00 p.m. in the courtroom of Honorable Andrew P. Rodovich, United States Magistrate Judge, U.S. District Court, 5400 Federal Plaza, Hammond Indiana. Mailed notice (kmt) (Entered: 01/31/2003) |
| 01/16/2003 | 12 | NOTICE of detention hearing (kmt) (Entered: 01/31/2003) |
| 01/22/2003 | 9 | REASSIGNMENT ORDER of 1/22/03 Case reassigned to Judge James T. Moody from Judge Bucklo. In the case of United States v. Matthew Hale, 03 CR 11, United States District Judge James Moody has been specially designated to preside because of the nature of the case. It is also necessary, for the same reason, to specially designate a magistrate judge from outside the district to assist Judge Moody as he so requests. Magistrate Judge Andrew P. Rodovich is hereby specially designated to assist Judge Moody as requested in the Northern District of Illinois. (For further detail see order.) Mailed notice (meg) Modified on 04/30/2004 (Entered: 01/24/2003) |
| 01/23/2003 | 14 | MINUTE ORDER of 1/23/03 by Hon. Andrew P. Rodovich as to Matthew - Hale : Detention hearing held in U.S. District Court, |

| | | |
|---|---|---|
| | | Northern District of Indiana located in Hammond, IN. Court sets the following deadlines: 2/15/03 for discovery, 4/15/03 for pretrial motions, 5/6/03 for Government response. Final pretrial conference to be held before Hon. Andrew P. Rodovich in Hammond, IN on 6/9/03 at 1:00 p.m. Jury trial will commence on 7/14/03 at 9:00 a.m. in Chicago, IL, Hon. James T. Moody presiding. Any plea agreement is to be submitted no later than 5 days prior to trial. Courtesy copy of all filings shall be provided to Judge Rodovich and Judge Moody. Government orally moves to exclude time prior to trial date - Court excludes time. (1/7/03 to 7/14/03 under 18:3161(h)(i)(A)(B). Government provides evidence proffer. Government orally moves for defendant's detention. Defendant advised of penalties. Attorney for defendant provides evidence by proffer. Argument and comments heard from both sides. Defendant requests home detention/bond. Court's ruling: The motion for detention is granted. Judge Rodovich to issue written order regarding detention. (Entered Minutes). Mailed notice (meg) Modified on 04/30/2004 (Entered: 02/05/2003) |
| 01/23/2003 | 15 | MINUTE ORDER of 1/23/03 by Judge James T. Moody as to Matthew Hale : Enter order that this cause is scheduled for jury trial on Monday, 7/14/03 in the U.S. District Court for the Northern District of Illinois located at 219 S. Dearborn Street, Chicago, Illinois before Judge James T. Moody. A final pretrial conference will take place on Monday, 6/9/03 at 1:00 p.m. before Magistrate Judge Andrew P. Rodovich to be held in the U.S. District Court located at 5400 Federal Plaza, Hammond, IN. Final pretrial conference set 6/9/03 at 1:00 p.m. in Hammond, IN. Jury trial set for 7/14/03 at 9:00 a.m. (Entered Order). Mailed notice (meg) (Entered: 02/05/2003) |
| 01/23/2003 | 18 | EXHIBIT by Matthew Hale with witness list (pmp) (Entered: 02/27/2003) |
| 01/23/2003 | 18 | WITNESS list submitted by Matthew Hale with exhibit (pmp) (Entered: 02/27/2003) |
| 01/28/2003 | 13 | MINUTE ORDER of 1/28/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Enter scheduling order. Discovery to be completed by 2/15/03. All pretrial motions must be filed by 4/15/03. The government must file a written response by 5/6/03. Final pretrial conference 6/9/03 at 1:00 p.m. before U.S. Magistrate Judge Rodovich, Suite 3700, to which trial counsel of record are required to appear. Jury trial set for 7/17/03 at 9:00 a.m. before Judge James T. Moody. (Entered Order). Mailed notice (meg) (Entered: 01/31/2003) |

| | | |
|---|---|---|
| 01 28 2003 | | Modification: for Judge James T. Moody Jury trial set for 7/14/03 at 9:00 a.m. (meg) (Entered: 01/31/2003) |
| 01/30/2003 | 10 | AGREED MOTION by Matthew Hale for substitution of attorneys Thomas Anthony Durkin, Jodi L. Garvey and Patrick W. Blegen ; Notice (yap) (Entered: 01/31/2003) |
| 02/04/2003 | 16 | MINUTE ORDER of 2/4/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Defendant's agreed motion for substitution of attorneys is granted [10-1]. Thomas Anthony Durkin, Jodi Lyn Garvey, Patrick W. Blegen are given leave to file their appearance as counsel for defendant. Matthew Madden and the Federal Defender Program are given leave to withdraw. The parties are reminded that an order was entered at the 1/23/03 status conference requiring the parties to serve the Hon. James T. Moody and the undersigned Magistrate Judge with copies of all pleadings. (Entered Order). Mailed notice(meg) Modified on 04/30/2004 (Entered: 02/07/2003) |
| 02/13/2003 | 17 | MINUTE ORDER of 2/13/03 by Hon. Andrew P. Rodovich as to Matthew Hale : (Entered Detention Order). Mailed notice (meg) (Entered: 02/20/2003) |
| 03/03/2003 | 19 | MOTION by Matthew Hale for revocation of detention order and request for an evidentiary hearing (Attachments); Notice (meg) (Entered: 03/04/2003) |
| 03/11/2003 | 20 | EMERGENCY MOTION by Matthew Hale to enforce Magistrate Judge Rodovich's detention order of 2/12/03, regarding attorney consultation (Attachments); Notice (meg) (Entered: 03/13/2003) |
| 03/11/2003 | S/C21 | SEALED document (RESTRICTED) (meg) (Entered: 03/13/2003) |
| 03/12/2003 | 22 | MINUTE ORDER of 3/12/03 by Hon. James B. Zagel as to Matthew Hale : Defendant's emergency motion to enforce detention order of 2/12/03, regarding attorney consultation is denied [20-1] for the reasons stated in open court. Mailed notice (meg) (Entered: 03/13/2003) |
| 03/19/2003 | 23 | MINUTE ORDER of 3/19/03 by Judge James T. Moody as to Matthew Hale : Defendant Hale's motion for revocation of detention order 19-1] and request for an evidentiary hearing is denied [19-2] (Entered Order). Mailed notice (meg) (Entered: 03/25/2003) |
| 04/02/2003 | 24 | MOTION by Matthew Hale to enforce Magistrate Judge Rodovich's detention order of 2/12/03 regarding attorney consultation and to |

| | | |
|---|---|---|
| | | enjoin the government from requiring attorney affirmations as preconditions of private consultation with defendant (Attachments) ; Notice (meg) Modified on 04/30/2004 (Entered: 04/03/2003) |
| 04/07/2003 | 25 | MINUTE ORDER of 4/7/03 by Judge James T. Moody as to Matthew Hale : Government is ordered to file on 4/8/03, a written response to "defendant's motion to enforce Magistrate Judge Rodovich's detention order of 2/12/03 regarding attorney consultation [24-1] and to enjoin the government from requiring attorney affirmations as preconditions of private consultation with defendant [24-2]." Defendant's reply due 4/11/03. Hearing on said motion set for 4/17/03 at 10:30 a.m. in the Federal Building in Hammond, Indiana. (Entered Order). Mailed notice (meg) (Entered: 04/11/2003) |
| 04/09/2003 | 26 | RESPONSE by USA to defendant's motion to enforce Magistrate Judge Rodovich's detention order of 2/12/03 regarding attorney consultation [24-1] and defendant's motion to enjoin the government from requiring attorney affirmations as preconditions of private consultation with defendant [24-2]; Notice (meg) (Entered: 04/11/2003) |
| 04/09/2003 | 27 | MOTION by National Association of Criminal Defense Lawyers, Illinois Association of Criminal Defense Lawyers to appear as amicus curiae in the above captioned case ; Notice (meg) (Entered: 04/11/2003) |
| ~~04-09-2003~~ | ~~28~~ | ~~APPEARANCE of Attorney for Natl Assn Crim Def by Richard A. Halprin (meg) (Entered: 04/11/2003)~~ |
| ~~04-09-2003~~ | ~~29~~ | ~~APPEARANCE of Attorney for IL Assn Crim Def Law by Jack P. Rimland (meg) (Entered: 04/11/2003)~~ |
| 04/11/2003 | 30 | UNOPPOSED MOTION by Matthew Hale for extension of time within which to file pretrial motions ; Notice (meg) (Entered: 04/14/2003) |
| 04/11/2003 | 31 | AGREED MOTION by Matthew Hale to continue trial date (meg) (Entered: 04/14/2003) |
| 04/14/2003 | 32 | REPLY by Matthew Hale to the Government's response to defendant's motion to enforce Magistrate Judge Rodovich's detention order of 2/12/03 regarding attorney consultation and to enjoin the Government from requiring attorney affirmations as preconditions of private consultation with defendant [24-1] [24-2] (ar) Modified on 05/03/2004 (Entered: 04/15/2003) |

| 04/15/2003 | 33 | MINUTE ORDER of 4/15/03 by Judge James T. Moody as to Matthew Hale : National Association of Criminal Defense Lawyers and the Illinois Association of Criminal Defense Lawyers' motion for leave to file appearances as amicus curiae is denied [27-1]. Should circumstances arise where either of those organizations belief that the filing of on amicus brief would aid the court, the court will consider a request for leave to do so only if such request complies substantially with Rule 29 Federal Rules of Appellate Procedure. (Entered Order). Mailed notice (meg) (Entered: 04/21/2003) |
|---|---|---|
| 04/17/2003 | 35 | MINUTE ORDER of 4/17/03 by Judge James T. Moody as to Matthew Hale : Hearing held. Defendant's motion to continue trial date is granted [31-1]. Trial to be held in the U.S. District Court in Chicago, Illinois. Final pretrial conference to be held before Magistrate Judge Andrew P. Rodovich in the U.S. District Court in Hammond, Indiana. Motion to extend of time within which to file pretrial motions is granted [30-1]. Pretrial motions due 5/23/03. Pretrial conference reset for 8/22/03 at 8:30 a.m. Jury trial is reset for 9/22/03 at 9:00 a.m. Responses due 6/9/03. Replies due 6/18/03. Defendant's motion to enforce Magistrate Judge Rodovich's detention order of 2/12/03 regarding attorney consultation [24-1] and to enjoin the government from requiring attorney affirmations as preconditions of private consultation with defendant is granted [24-2]. The Court stays execution of this order until 5/00 p.m. on 4/21/03. (Attachment) Mailed notice (meg) Modified on 04/30/2004 (Entered: 04/23/2003) |
| 04/22/2003 S/C | 34 | TRANSCRIPT of proceeding as to Matthew Hale held before Judge James T. Moody on 4/17/03 (1 Vol: 34-1) (meg) (Entered: 04/22/2003) |
| 04/23/2003 | 36 | MINUTE ORDER of 4/23/03 by Judge James T. Moody as to Matthew Hale : The new trial date is Monday, 9/22/03 at 9:00 a.m. in the Dirksen Building, Chicago, Illinois, courtroom to be assigned. Entered Memorandum. Mailed notice (meg) (Entered: 04/29/2003) |
| 05/23/2003 | 37 | MOTION by Matthew Hale for a bill of particulars ; Notice (meg) (Entered: 05/27/2003) |
| 05/23/2003 | 38 | MOTION by Matthew Hale for early return of trial subpoenas (meg) (Entered: 05/27/2003) |
| 05/23/2003 | 39 | MOTION by Matthew Hale to dismiss count one of the indictment or for a change of venue to the Central District of Illinois (meg) (Entered: 05/27/2003) |

| 05/23/2003 | 40 | MOTION by Matthew Hale for an extension of time within which to file additional pretrial motions (meg) (Entered: 05/27/2003) |
| 05/23/2003 | 41 | MOTION by Matthew - Hale for a change of venue based on pretrial publicity (meg) (Entered: 05/27/2003) |
| 05/23/2003 | 42 | MOTION by Matthew Hale to strike surplusage (meg) (Entered: 05/27/2003) |
| 05/23/2003 | 43 | MEMORANDUM by Matthew Hale in support of defendant's motion to dismiss count one of the indictment [39-1] or for a change of venue to the Central District of Illinois [39-2] (Attachments) (meg) (Entered: 05/27/2003) |
| 06/03/2003 | 44 | UNOPPOSED MOTION by USA to extend time in which to respond to defendant's pre-trial motions as to defendant Matthew Hale ; Notice (meg) (Entered: 06/04/2003) |
| 06/10/2003 | 45 | MINUTE ORDER of 6/10/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Government's unopposed motion to extend time in which to respond to defendant's pre-trial motions is granted [44-1]. The government shall file its responses on or before 6/16/03 [42-1] [41-1] [40-1] [39-1] [39-2] [38-1] [37-1]. (Entered Order) Mailed notice (emd) (Entered: 06/13/2003) |
| 06/11/2003 | 46 | UNOPPOSED MOTION by USA to extend time in which to respond to defendant's motion for bill of particulars (Attachment); Notice. (emd) (Entered: 06/13/2003) |
| 06/16/2003 | 51 | CONSOLIDATED RESPONSES by USA to defendant's pretrial motions; Notice (meg) (Entered: 07/08/2003) |
| 06/25/2003 | 47 | SUPERSEDING indictment Matthew - Hale (1) count(s) 1s, 2s, 3s (meg) (Entered: 06/26/2003) |
| 06/25/2003 | 48 | DESIGNATION SHEET FELONY Category III (meg) (Entered: 06/26/2003) |
| 06/25/2003 | 49 | MINUTE ORDER of 6/25/03 by Hon. Morton Denlow as to Matthew Hale : Detention order previously issued in 03 CR 11 to stand. No notice (meg) (Entered: 06/26/2003) |
| 06/26/2003 | 50 | REPLY by Matthew Hale to the government's response to his pretrial motions regarding venue [42-1] [41-1], [40-1], [39-1], [39-2], [38-1] and [37-1]; Notice (yap) (Entered: 06/27/2003) |

| 07/24/2003 | 52 | ARRAIGNMENT NOTICE: Before Hon. Andrew P. Rodovich as to Matthew Hale : Arraignment and plea on superseding indictment set for Friday, 8/22/03 at 8:30 a.m. in the courtroom of the Honorable Andrew P. Rodovich, United States Magistrate Judge, U.S. District Court, 5400 Federal Plaza, Hammond, IN. Mailed notice (meg) (Entered: 08/05/2003) |
|---|---|---|
| 08/09/2003 | 53 | MINUTE ORDER of 8/9/03 by Hon. Andrew P. Rodovich as to defendant Matthew Hale : Defendant's motion for early return of trial subpoenas is granted [38-1]. The parties are granted leave to issue subpoenas with a return date of 8/29/03. Any information obtained through the subpoenas shall be exchanged by 9/12/03. (Entered Order.) Mailed notice (kmt) Modified on 08/18/2003 (Entered: 08/18/2003) |
| 08/09/2003 | 54 | MINUTE ORDER of 8/9/03 by Hon. Andrew P. Rodovich as to defendant Matthew Hale : Defendant's motion for a bill of particulars is granted [37-1]. (Entered Order.) Mailed notice (kmt) (Entered: 08/18/2003) |
| 08/21/2003 | 55 | MINUTE ORDER of 8/21/03 by Hon. Andrew P. Rodovich as to defendant Matthew Hale : This court's minute order dated 8/9/03 (doc 54) is amended to read as follows: "Defendant's motion (doc 37) for bill of particulars is denied." Mailed notice (kmt) Modified on 05/04/2004 (Entered: 08/22/2003) |
| 08/21/2003 | 57 | MINUTE ORDER of 8/21/03 by Judge James T. Moody as to Matthew Hale : Defendant Hale's "Motion to dismiss count one {Two} of the indictment [39-1] or for a change of venue to the Central District of Illinois" [39-2] , and "Motion for a change of venue based on pretrial publicity" are both denied [41-1]. (Entered Order). Mailed notice (meg) (Entered: 08/26/2003) |
| 08/22/2003 | 56 | MINUTE ORDER of 8/22/03 by Judge James T. Moody as to Matthew Hale : The government is now ordered to file a response to Hale's motion to strike surplusage, with a courtesy copy faxed to chambers, on or before 9/5/03. (Entered Order). Mailed notice (meg) Modified on 08/25/2003 (Entered: 08/25/2003) |
| 08/27/2003 | 58 | SUPERSEDING indictment Matthew - Hale (1) count(s) 1ss, 2ss, 3ss-4ss (meg) (Entered: 08/28/2003) |
| 08/27/2003 | 59 | DESIGNATION SHEET FELONY Category III (meg) (Entered: 08/28/2003) |

| 08/27/2003 | 60 | MINUTE ORDER of 8/27/03 by Hon. Sidney I. Schenkier as to Matthew Hale : Detention order previously issued in 03 CR 11 to stand. No notice (meg) (Entered: 08/28/2003) |
|---|---|---|
| 08/28/2003 | 67 | MINUTE ORDER of 8/28/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Arraignment on Second Superseding Indictment held. before Hon. Andrew P. Rodovich in U.S. District Court, Northern District of Indiana in Hammond, Indiana. Defendant Hale appears in person and by counsel Thomas Durkin and Patrick Blegen. Government represented by David Weisman and Vicki Peters. Defendant waives reading of indictment. Court enters plea of nt guilty for defendant Matthew Hale. Attorney Durkin indicates the defendant will be wearing his official prison suit during trial. Attorney Durkin that the defendant be allowed to take a box of discovery materials (copies) with him to the Metropolitan Correctional Center. Request granted. Defendant remanded to custody of U.S. Marshal and order to take the documents with them to Metropolitan Correctional Center. (Entered Minutes). Mailed notice (meg) Modified on 04/30/2004 (Entered: 09/11/2003) |
| 08/28/2003 | 68 | MINUTE ORDER of 8/28/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Any proposed voir dire and jury instructions due 9/9/03. Defendant will file by 9/8/03 an amended motion to strike surplusage from the superseding indictment along with a motion to review detention and severance of counts in the superseding indictment. Response shall be filed by 9/15/03, 12:00 Noon... The parties estimate the length of trial to be 2 weeks. Pretrial conference held. (Entered Criminal Pretrial Conference Memorandum). Mailed notice (meg) Modified on 04/30/2004 (Entered: 09/11/2003) |
| 09/05/2003 | 61 | RENEWED MOTION by Matthew Hale to strike surplusage ; Notice (yap) (Entered: 09/08/2003) |
| 09/05/2003 | 62 | UNOPPOSED MOTION by Matthew Hale to continue trial ; Notice (yap) (Entered: 09/08/2003) |
| 09/08/2003 | 63 | MOTION by Matthew Hale to sever counts one & four ; Notice (yap) (Entered: 09/11/2003) |
| 09/09/2003 | 64 | PROPOSED JURY Instructions by Matthew Hale; Notice (yap) (Entered: 09/11/2003) |
| 09/09/2003 | 65 | MOTION by Matthew Hale regarding jury selection (Attachment) (yap) (Entered: 09/11/2003) |

| | | |
|---|---|---|
| 09/09/2003 | 66 | PROPOSED jury questionnaire by Matthew Hale (yap) Modified on 04/30/2004 (Entered: 09/11/2003) |
| 09/12/2003 | 71 | MINUTE ORDER of 9/12/03 by Judge James T. Moody as to Matthew Hale : Defendant's unopposed motion to continue trial is granted [62-1]. The Court continues to exclude time pursuant to 18:3161(h)(8)(B)(iv). Jury trial reset for 11/3/03 at 9:00 a.m. (Entered Order). Mailed notice (meg) Modified on 09/19/2003 (Entered: 09/19/2003) |
| 09/15/2003 | 69 | RESPONSE by USA to defendant's motion to strike surplusage [61-1]; Notice. (emd) (Entered: 09/18/2003) |
| 09/15/2003 | 70 | RESPONSE by USA to defendant's motion to sever counts one and four; (Attachments) Notice. (emd) (Entered: 09/18/2003) |
| 09/17/2003 | 72 | MINUTE ORDER of 9/17/03 by Judge James T. Moody as to Matthew - Hale : Telephonic conference held. Government's notice of any Rule 404(b) evidence is to be filed no later than 9/30/03. Motions in limine to be filed by 10/10/03. Responses to those motions due 10/20/03. There will be no hearing held on such motions. Defendant's motion regarding jury selection/submit jury questionnaire filed 9/9/03 is denied [65-1]. Voir dire to begin promptly at 9:00 a.m. on 11/3/03 ... Parties to submit an agreed set of questions to ask of jurors concerning such pretrial publicity or other sensitive matters, or be before 10/1/03. Parties will discuss possible waiver of jury trial/consent to bench trial and submit written status on same to the Court no later than 10/1/03. (Entered Minute Order). Mailed notice (meg) Modified on 04/30/2004 (Entered: 09/19/2003) |
| 09/19/2003 | 73 | MINUTE ORDER of 9/19/03 by Judge James T. Moody as to Matthew Hale : Defendant Hale's renewed motion to strike surplusage is denied [61-1]. (Entered Order). Mailed notice(meg) Modified on 09/23/2003 (Entered: 09/23/2003) |
| 09/29/2003<br><br>S/C | 74 | MOTION by Matthew Hale to dismiss counts two and three of the indictment ; request for additional discovery & for and evidentiary hearing (Attachments); Notice (meg) Modified on 04/30/2004 (Entered: 09/30/2003) |
| 10/01/2003 | 75 | NOTICE of intent to present evidence by USA pursuant to Fed.R.Crim.P. 404(b) with motion; Notice. (emd) (Entered: 10/06/2003) |

| 10/01/2003 | 75 | MOTION by USA in limine regarding evidence strongly corroborative of defendant's intent ; with notice of intent; Notice. (emd) (Entered: 10/06/2003) |
|---|---|---|
| 10/02/2003 | 76 | MINUTE ORDER of 10/2/03 by Judge James T. Moody as to Matthew Hale : Hale's motion to dismiss counts two and three of the indictment [74-1]; request for additional discovery [74-2] and for an evidentiary hearing is denied [74-3]. (Entered Order). Mailed notice (meg) (Entered: 10/07/2003) |
| 10/10/2003 S/C | 77 | AGREED MOTION by Matthew Hale to enter a protective order (RESTRICTED) (meg) (Entered: 10/15/2003) |
| 10/10/2003 | 78 | CONSOLIDATED MOTION by USA in limine for penalties faced by defendants , in limine for mention of prior prosecution experience by counsel , in limine for argument or evidence concerning allegations of governmental misconduct and outrageous government conduct , in limine for discovery requests or comments concerning discovery in presence of jury , in limine for evidence and argument of lawful conduct , in limine for argument or evidence of entrapment , in limine as to defendant cannot admit evidence that the government's source was used to investigate other individuals , in limine for government's use of special administrative measures during the defendant's pre-trial custody as to defendant Matthew Hale ; Notice (meg) Modified on 04/30/2004 (Entered: 10/16/2003) |
| 10/14/2003 | 79 | MOTION by Matthew Hale in limine for defendant's statement to his wife , in limine for conclusions by witnesses with response to the government's 404(b) motion ; Notice (meg) Modified on 04/30/2004 (Entered: 10/16/2003) |
| 10/14/2003 | 79 | RESPONSE by Matthew Hale to the government's 404(b) motion with defendant's motions in limine; Notice (meg) (Entered: 10/16/2003) |
| 10/14/2003 | 80 | MOTION by Matthew Hale for relief from forfeiture pursuant to Rule 12(e) (meg) (Entered: 10/16/2003) |
| 10/20/2003 | 81 | RESPONSE by Matthew Hale to the government's consolidated motion in limine for penalties faced by defendants [78-1], motion in limine for mention of prior prosecution experience by counsel [78-2], motion in limine for argument or evidence concerning allegations of governmental misconduct and outrageous government conduct [78-3], motion in limine for discovery requests or comments concerning discovery in presence of jury [78-4], motion in limine for evidence |

| | | |
|---|---|---|
| | | and argument of lawful conduct [78-5], motion in limine for argument or evidence of entrapment [78-6], motion in limine as to defendant cannot admit evidence that the government's source was used to investigate other individuals [78-7], motion in limine for government's use of special administrative measures during the defendant's pre-trial custody as to defendant Matthew Hale [78-8], motion in limine regarding evidence strongly corroborative of defendant's intent [75-1]; Notice. (emd) Modified on 04/30/2004 (Entered: 10/21/2003) |
| 10/20/2003 | 85 | MINUTE ORDER of 10/20/03 by Hon. Andrew P. Rodovich as to Matthew Hale : The motion to sever counts one & four filed by the defendant, Matthew Hale, on 9/8/03 is denied [63-1]. (Entered Order). Mailed notice (meg) (Entered: 10/24/2003) |
| 10/20/2003<br><br>S/C | 86 | MINUTE ORDER of 10/20/03 by Judge James T. Moody as to Matthew Hale : Granting the agreed motion to enter a protective order [77-1]. No notice (RESTRICTED) (meg) (Entered: 10/27/2003) |
| 10/21/2003 | 82 | SUPPLEMENTAL notice by USA of intent to present evidence pursuant to Fed.R. Crim.P 404(b); Notice. (emd) (Entered: 10/23/2003) |
| 10/21/2003 | 83 | RESPONSE by USA defendant's motions limine and reply in further support of government's notice of intent to present evidence pursuant to Fed.R.Crim.P. 404(b) and motion in limine regarding evidence strongly corroborative of defendant's intent [79-1], [79-2]; Notice. (emd) (Entered: 10/23/2003) |
| 10/23/2003 | 84 | MINUTE ORDER of 10/23/03 by Judge James T. Moody as to Matthew Hale : On 10/23/03, a telephonic conference was conducted by the Hon. James T. Moody, USDC Judge. Participating on behalf of the Government were Assistant United States Attorneys David Weisman, and Vicki Peters; for the Defendant were Attorneys Patrick Blegen and Thomas Durkin. The Court is advised that the government anticipates presenting a Superseding Indictment to the grand jury on 10/29/03 adding a new count in light of new and recent witness testimony. The Government advises that it will still be ready to proceed to trial on 11/3/03. Defense indicates that any new count should be severed for a separate trial. Court indicates that it believes judicial economy would not be served, and it is not inclined to grant a motion for severance. Defense will be filing a motion for continuance of the 11/3/03 trial setting, as well as a motion requesting that the Defendant's bond conditions be reviewed in light of any anticipated continuance. The matter is scheduled for In-court hearing on |

| | | |
|---|---|---|
| | | Thursday, 10/30/03 at 10:00 a.m. (Chicago/Hammond time), 5400 Federal Plaza, Hammond, Indiana before the Honorable James T. Moody, United States District Court Judge, pending receipt of the written motions. Mailed notice (meg) Modified on 04/30/2004 (Entered: 10/24/2003) |
| 10/29/2003 | 87 | SUPERSEDING indictment Matthew Hale (1) count(s) 1sss, 2sss, 3sss, 4sss-5sss (meg) (Entered: 10/31/2003) |
| 10/29/2003 | 88 | DESIGNATION SHEET FELONY Category III (meg) (Entered: 10/31/2003) |
| 10/29/2003 | 89 | MINUTE ORDER of 10/29/03 by Hon. Nan R. Nolan as to Matthew Hale : Detention Order previously issued in 03 CR 11 to stand. No notice (meg) (Entered: 10/31/2003) |
| 10/29/2003 | 90 | MOTION by Matthew Hale to sever or in the alternative, for release on conditions , for continuance of the trial date and, for appointment of counsel (emd) (Entered: 10/31/2003) |
| 10/30/2003 | 91 | MINUTE ORDER of 10/30/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Arraignment on 3rd Superseding Indictment and hearing on defendant's request for court-appointed counsel held. Defendant's motion for appointment of counsel is granted [90-4]. Court appoints Thomas Durkin and Patrick Blegen to represent defendant. Court enters plea of Not Guilty for defendant Matthew Hale on all counts. Defendant's pretrial motions due 12/12/03. Government's response due 1/5/04. Defendant to file supplement to motion to reconsider by 11/7/03. Defendant to file motion regarding Investigative Services by 11//7/03. Defendant to file motion regarding SAMS by 12/12/03. Government to file response by 1/5/04. Defendant remanded to the custody of the U.S. Marshal. (Entered Minutes of Hearing Held Before Hon. Andrew P. Rodovich). Mailed notice (meg) Modified on 04/30/2004 (Entered: 11/04/2003) |
| 10/30/2003 | 94 | MINUTE ORDER of 10/30/03 by Judge James T. Moody as to Matthew Hale : Hearing held. Jury trial reset for 4/5/04 at 9:00 a.m. Defendant's motion to sever is denied [90-1]. Defendant's motion for release on conditions is denied [90-2]. Defendant's motion for continuance of the trial date is granted [90-3]. In the interest of justice, the Court continues to exclude time to 4/5/04 pursuant to 18:3161(h)(8)(A)(B). (Entered Courtroom Proceedings - Hearing). Mailed notice (meg) (Entered: 11/25/2003) |
| 11/07/2003 | 92 | SUPPLEMENT by Matthew Hale motion for relief from forfeiture |

| | | |
|---|---|---|
| | | pursuant to Rule 12(e) [80-1]; Notice (meg) (Entered: 11/10/2003) |
| 11/07/2003<br>S/C | 93 | EX PARTE MOTION by Matthew Hale for authorization to obtain investigative services (RESTRICTED) (meg) (Entered: 11/10/2003) |
| 11/24/2003 | 95 | MINUTE ORDER of 11/24/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Defendant's motion for authorization to obtain investigative services is granted [93-1]. Attorneys Durkin and Blegen are authorized to employ the services of Bob Swanson as an investigator pursuant to 18 USC 3006A(e)(1) (Entered Order). Mailed notice (meg) (Entered: 11/26/2003) |
| 11/24/2003 | 96 | MINUTE ORDER of 11/24/03 by Judge James T. Moody as to Matthew Hale : Defendant Hale's motion for relief from forfeiture pursuant to Rule 12(e) is granted. [80-1] The government is ordered to file a response to Hale's "Motion to dismiss counts two and three of the indictment; request for additional and for an evidentiary hearing" on or before 12/15/2003. (Enter order) Mailed notice (pmp) (Entered: 12/01/2003) |
| 12/04/2003 | 97 | UNOPPOSED MOTION by USA to extend time in which to respond to defendant's motion to dismiss counts two and three of the indictment ; Notice. (emd) (Entered: 12/09/2003) |
| 12/10/2003 | 98 | UNOPPOSED MOTION by Matthew Hale for an extension of time within which to file pretrial motions regarding the third superseding indictment and Sam's ; Notice. (emd) (Entered: 12/11/2003) |
| 12/11/2003 | 102 | MINUTE ORDER of 12/11/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Unopposed motion to extend time in which to respond to defendant's motion to dismiss counts two and three of the indictment filed by the government on 12/4/03 is granted [97-1]. The government is granted to and including 12/22/03, in which to respond to the motion. (Entered Order). Mailed notice (meg) (Entered: 12/23/2003) |
| 12/11/2003 | 103 | MINUTE ORDER of 12/11/03 by Hon. Andrew P. Rodovich as to Matthew Hale : Unopposed motion for an extension of time within which to file pretrial motions regarding the third superseding indictment and Sam's filed by the defendant, Matthew Hale, on 12/10/03 is granted [98-1]. Defendant is granted to and including 12/19/03 in which to file Pretrial motions regarding the third superseding indictment and SAM's. The government is granted to and including 1/12/04, to file any response. (Entered Order). Mailed notice (meg) Modified on 04/30/2004 (Entered: 12/23/2003) |

| 12/19/2003 | 99 | MOTION by Matthew Hale to sever count three of the third superseding indictment based upon prejudicial joinder ; Notice (meg) (Entered: 12/22/2003) |
| 12/19/2003 | 100 | MOTION by Matthew Hale to dismiss count three of the third superseding indictment or for a change of venue to the Central District of Illinois (meg) (Entered: 12/22/2003) |
| 12/19/2003 | 101 | MOTION by Matthew Hale for an extension of time within which to file pretrial motions regarding special administrative measures (meg) (Entered: 12/22/2003) |
| 12/22/2003 | 104 | UNOPPOSED MOTION by USA to extend time in which to respond to defendant's motion to dismiss counts two and three of the indictment as to defendant Matthew Hale ; Notice (meg) (Entered: 12/23/2003) |
| 12/23/2003 | 105 | MOTION by Matthew Hale to prohibit special administrative measures ; Notice (meg) (Entered: 12/24/2003) |
| 12/30/2003 | 106 | RESPONSE by USA to defendant's motion to dismiss counts two and three of the indictment, request for additional discovery and for an evidentiary hearing; Notice (meg) (Entered: 01/02/2004) |
| 02/10/2004 | 107 | MOTION by USA to extend time in which to respond to defendant's pretrial motions as to defendant Matthew Hale ; Notice (meg) (Entered: 02/11/2004) |
| 02/13/2004 | 108 | MINUTE ORDER of 2/13/04 by Judge James T. Moody as to Matthew Hale : The government's motion to extend time in which to respond to defendant's pretrial motions is granted [107-1]. The government shall have to and including 2/17/04 to file its response(s). (Entered Order) Mailed notice (emd) (Entered: 02/18/2004) |
| 02/18/2004 | 109 | RESPONSE by USA to defendant's motion to dismiss count three of the third superseding indictment [100-1], or for a change of venue to the Central District of Illinois [100-2]; Notice. (emd) (Entered: 02/19/2004) |
| 02/18/2004 | 110 | RESPONSE by USA to defendant's motion to prohibit special administrative measures [105-1]; Notice. (emd) (Entered: 02/19/2004) |
| 02/18/2004 | 111 | RESPONSE by USA to defendant's motion to sever count three of the third superseding indictment based upon prejudicial joinder [99-1]; Notice. (emd) (Entered: 02/19/2004) |

| | | |
|---|---|---|
| 02/24/2004<br>S/C | 112 | TRANSCRIPT of proceeding as to Matthew Hale held before Hon. Andrew P. Rodovich on 1/23/03. (emd) (Entered: 02/25/2004) |
| 03/02/2004 | 113 | MINUTE ORDER of 3/2/04 by Hon. Andrew P. Rodovich as to Matthew Hale : Motion to sever count three of the third superseding indictment based upon prejudicial joinder filed by the defendant, Matthew Hale, on 12/19/03 is denied [99-1]. (Enter Order). Mailed notice (meg) (Entered: 03/10/2004) |
| 03/22/2004 | 114 | SUPPLEMENTAL CONSOLIDATED MOTION by USA in limine for consensual recordings of the defendant and/or the cooperating witness offered by the defendant , in limine for evidence and argument about other aspects of the government's investigative activities , in limine for evidence and argument about instructions given to CW as to defendant Matthew Hale ; Notice (meg) (Entered: 03/23/2004) |
| 03/23/2004 | 115 | MINUTE ORDER of 3/23/04 by Judge James T. Moody as to Matthew Hale : The court finds that granting this one-day continuance serves the ends of justice and outweighs the best interests of the public and defendant in a speedy trial because, due to the Passover observance, commencing trial on 4/6/04, would result in a break in the middle of jury selection which the court believes would negatively impact the case and could result in a miscarriage of justice. (18:3161(h)(8)(A)(B). Jury trial reset for 4/7/04 at 9:00 a.m. Mailed notice (meg) Modified on 04/30/2004 (Entered: 03/24/2004) |
| 03/23/2004 | 127 | MINUTE ORDER of 3/23/04 by Judge James T. Moody as to Matthew Hale :(Entered order that the jury list for the term beginning 4/5/04 is Suppressed). Mailed notice (meg) (Entered: 04/06/2004) |
| 03/24/2004 | 116 | RESPONSE by Matthew Hale to the government's supplemental consolidated motions in limine; Notice (meg) (Entered: 03/25/2004) |
| 03/25/2004 | 117 | REPLY by Matthew Hale to the government's response to his motion to dismiss counts two and three of the indictment; request for additional discovery & for an evidentiary hearing; Notice (meg) Modified on 04/30/2004 (Entered: 03/26/2004) |
| 03/26/2004 | 128 | MINUTE ORDER of 3/26/04 by Judge James T. Moody as to Matthew Hale : (1) Defendant's motion to dismiss counts two and three of the indictment; request for additional discovery and for evidentiary hearing is denied [74-1]. (2) Defendant's motion to dismiss count three of the third superseding indictment [100-1] or for a change of venue to the Central District of Illinois is denied [100-2]. (3) |

-20-

| | | |
|---|---|---|
| | | Defendant's motion to prohibit special administrative measures is denied [105-1]. (Entered Order). Mailed notice (meg) (Entered: 04/06/2004) |
| 03/26/2004 | 129 | MINUTE ORDER of 3/26/04 by Judge James T. Moody as to Matthew Hale : Hearing held. Court advises counsel and defendant that he will use Judge Plunkett's courtroom (Room 1441). Jury trial will commence on Wednesday, 4/14/04 at 9:00 a.m. All trial days will start at 9:00 a.m., with an one hour lunch break at approximately 12:00 noon and the trial day will end approximately at 4:30 p.m. depending on where the case is on that day. U.S. Attorney is ordered to make the defendant available on 4/7/04 no later than 8:00 a.m. on the 24th floor. Parties to submit final instructions by 3/30/04. Supplemental instructions can be filed up to close of evidence. Voir dire regarding publicity questions will be done at the bench. All pending motions in limine will be ruled on as they come up. List of witnesses and exhibits are to be faxed to the Court by 3/30/04. (Attachments) Mailed notice (meg) Modified on 04/06/2004 (Entered: 04/06/2004) |
| ~~03-31-2004~~ | ~~156~~ | ~~APPEARANCE of Attorney for Jeff Flock by Malcolm H. Brooks, Eric Dorkin (meg) (Entered: 04/23/2004)~~ |
| 04/01/2004 | 118 | PROPOSED JURY Instructions by Matthew Hale which have not been agreed to by the government (meg) (Entered: 04/02/2004) |
| 04/02/2004 | 119 | JURY Instructions proposed by USA; Notice. (emd) (Entered: 04/05/2004) |
| 04/02/2004 | 120 | JURY Instructions agreed by USA; Notice. (emd) (Entered: 04/05/2004) |
| 04/02/2004 S/C | 122 | ORDER dated 4/2/04 by Magistrate Judge Andrew P. Rodvich granting Defendant's Ex Parte Under Seal Motion for Order Permitting Disclosure of Military Records as to Matthew Hale (RESTRICTED) (meg) (Entered: 04/06/2004) |
| 04/02/2004 S/C | 149 | EXHIBIT 1 by Matthew Hale to declaration of Charles D. Tobing, as attached as Exhibit C to Jeff Flock's memorandum of law in support of motion to quash and/or for a protective order (meg) (Entered: 04/23/2004) |
| 04/05/2004 | 121 | ROUTINE MOTION by Jeff Flock to admit counsel pro hac vice ; Notice (meg) (Entered: 04/06/2004) |

| 04/05/2004 | 123 | MOTION by Jeff Flock to quash subpoena and/or for protective order ; Notice (meg) (Entered: 04/06/2004) |
|---|---|---|
| 04/05/2004 | 124 | MEMORANDUM of law by Jeff Flock in support of non-party journalist Jeff Flock's motion to quash and/or for protective order (Attachments) (meg) (Entered: 04/06/2004) |
| 04/05/2004 S/C | 125 | EXHIBIT by Jeff Flock to declaration of Charles D. Tobing as attached as Exhibit C to Jeff Flock's memorandum of law in support of Motion to quash and/or for a protective order (meg) (Entered: 04/06/2004) |
| 04/05/2004 | 126 | RESPONSE by USA to non-party journalist Jeff Flock's motion to quash subpoena [123-1] and/or for protective order [123-2]; Notice (meg) (Entered: 04/06/2004) |
| 04/06/2004 | 137 | MINUTE ORDER of 4/6/04 by Judge James T. Moody as to Matthew Hale : Non-Party, Jeff Flock's motion to quash [123-1] and/or for protective order is denied [123-2]. (Entered Order) Mailed notice by judge's staff (emd) (Entered: 04/14/2004) |
| 04/07/2004 | 130 | PROPOSED witness list submitted by USA (emd) (Entered: 04/12/2004) |
| 04/07/2004 | 131 | MINUTE ORDER of 4/7/04 by Judge James T. Moody as to Matthew Hale: Jury selection begins and continued to 4/8/04 at 9:00 a.m. Mailed notice (yap) (Entered: 04/13/2004) |
| ~~04/08/2004~~ | ~~132~~ | ~~MINUTE ORDER of 4/8/04 by Judge James T. Moody as to Matthew Hale: Jury selection held and continued to 4/9/04 at 9:00 a.m. Mailed notice (yap) (Entered: 04/13/2004)~~ |
| 04/08/2004 | 140 | EMERGENCY MOTION by Matthew Hale for a hearing on the competency of government witness Jon Fox (Attachments). (emd) (Entered: 04/16/2004) |
| 04/08/2004 | 150 | EXHIBIT 000 by Matthew Hale (meg) (Entered: 04/23/2004) |
| ~~04/09/2004~~ | ~~133~~ | ~~MINUTE ORDER of 4/9/04 by Judge James T. Moody as to Matthew Hale: Jury selection completed. Trial to begin on Monday, 4/12/04 at 9:30 a.m. Mailed notice (yap) (Entered: 04/13/2004)~~ |
| ~~04/12/2004~~ | ~~134~~ | ~~MINUTE ORDER of 4/12/04 by Hon. Marvin E. Aspen as to Matthew Hale: Trial begins and continued to 4/13/04 at 9:30 a.m. Mailed notice (yap) (Entered: 04/13/2004)~~ |

| 04-12-2004 | 135 | APPEARANCE of Attorney for Mary Rose Alexander by Brian Edward Koncius and Thomas J. Heiden (yap) (Entered: 04/13/2004) |
| --- | --- | --- |
| 04/12/2004 | 136 | MOTION by Mary Rose Alexander in limine to limit inquiry and testimony (Attachment) (yap) (Entered: 04/13/2004) |
| 04/12/2004 | 157 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04-13-2004 | 138 | MINUTE ORDER of 4/13/04 by Judge James T. Moody as to Matthew Hale : Trial held and continued to 4/14/04 at 9:00am. No notice (emd) (Entered: 04/14/2004) |
| 04-14-2004 | 139 | MINUTE ORDER of 4/14/04 by Judge James T. Moody as to Matthew Hale : Jury trial held and continued to 4/15/04 at 9:00am. No notice (emd) (Entered: 04/15/2004) |
| 04-15-2004 | 142 | MINUTE ORDER of 4/15/04 by Judge James T. Moody as to Matthew Hale : Jury trial held; continued to 4/16/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/21/2004) |
| 04/15/2004 | 158 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04-16-2004 | 143 | MINUTE ORDER of 4/16/04 by Judge James T. Moody as to Matthew Hale : Jury trial held; continued to 4/19/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/21/2004) |
| 04/16/2004 | 159 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/19/2004 | 141 | MOTION by Matthew Hale for individual voir dire of jurors regarding an article printed in today's Tribune , an inquiry into any government connection with this article , for rule to show cause why authors should not be held in contempt for violation of local rules and for sequestration of the jury (Attachments) (meg) (Entered: 04/20/2004) |
| 04/19/2004 | 144 | PROPOSED JURY Instructions by Matthew Hale (meg) (Entered: 04/21/2004) |
| 04-19-2004 | 151 | MINUTE ORDER of 4/19/04 by Judge James T. Moody as to Matthew Hale : Jury trial held; continued to 4/20/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/23/2004) |
| 04/20/2004 | 145 | PROPOSED JURY Instructions (meg) (Entered: 04/21/2004) |
| 04/20/2004 | 146 | MOTION by Matthew Hale for judgment of acquittal at the close of the government's case (meg) Modified on 04/30/2004 (Entered: 04/21/2004) |

| 04/20/2004 | 147 | WAIVER by Matthew Hale of right to testify (meg) (Entered: 04/21/2004) |
|---|---|---|
| 04/20/2004 | 148 | MINUTE ORDER of 4/20/04 by Judge James T. Moody as to Matthew Hale : The Clerk of the Court is directed to make part of the court record the proposed jury instructions filed on 4/20/04. Mailed notice (meg) (Entered: 04/21/2004) |
| 04-20-2004 | 152 | MINUTE ORDER of 4/20/04 by Judge James T. Moody as to Matthew Hale : Jury trial held; continued to 4/21/04 at 10:00 a.m. Mailed notice (meg) (Entered: 04/23/2004) |
| 04-21-2004 | 153 | MINUTE ORDER of 4/21/04 by Judge James T. Moody as to Matthew Hale : Jury trial held; continued to 4/22/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/23/2004) |
| 04-22-2004 | 154 | MINUTE ORDER of 4/22/04 by Judge James T. Moody as to Matthew Hale : Jury deliberation begins and continued to 4/23/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/23/2004) |
| 04/22/2004 | 155 | MINUTE ORDER of 4/22/04 by Judge James T. Moody as to Jeff Flock, Matthew Hale : Non-party journalist Jeff Flock's routine motion to admit counsel pro hac vice is granted [121-1]. Malcolm H. Brooks and Eric Dorkin of Holland & Knight LLP., are granted leave to file their appearance on behalf of non-Party journalist Jeffrey Flock. Mailed notice (meg) Modified on 04/30/2004 (Entered: 04/23/2004) |
| 04/22/2004 | 160 | JURY Instructions by Court (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 161 | CORRECTED JURY Instructions by Court (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 162 | MINUTE ORDER of 4/22/04 by Judge James T. Moody as to Matthew Hale : Enter Jury Instructions. Mailed notice (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 163 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 164 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 165 | MINUTE ORDER of 4/22/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question requesting a flipchart, markers, scotch/masking tape. Mailed notice (meg) (Entered: 04/27/2004) |

| 04/22/2004 | 166 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 167 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 168 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/22/2004 | 169 | MINUTE ORDER of 4/22/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question requesting a copy of the letter to Judge Lefkow, Government's Exhibit 11). Mailed notice (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 170 | EXHIBIT # 40 by Matthew Hale (meg) (Entered: 04/27/2004) |
| ~~04/23/2004~~ | ~~171~~ | ~~MINUTE ORDER of 4/23/04 by Judge James T. Moody as to Matthew Hale : Jury deliberations resume and continued to 4/26/04 at 9:00 a.m. Mailed notice (meg) (Entered: 04/27/2004)~~ |
| 04/23/2004 | 172 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 173 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 174 | MINUTE ORDER of 4/23/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question requesting a transcript of the testimony of witness Jon Fox). Mailed notice (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 175 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 176 | MINUTE ORDER of 4/23/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question requesting transcript of the testimony of witness Elizabeth Fox, and the opening statements and final arguments of the attorneys). Mailed notice (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 177 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/23/2004 | 178 | MINUTE ORDER of 4/23/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question regarding clarification of the word "or" in the second preposition of Count # Two). Mailed notice (meg) (Entered: 04/27/2004) |
| 04/26/2004 | 179 | JURY notes as to Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/26/2004 | 180 | MINUTE ORDER of 4/26/04 by Judge James T. Moody as to Matthew Hale : (Entered Court's response to jury's question regarding clarification of count #4). Mailed notice (meg) (Entered: 04/27/2004) |

| 04/26/2004 | 181 | VERDICT of guilty to counts 1,2,4,5 and not guilty to count 3 as to Matthew Hale (meg) (Entered: 04/27/2004) |
|---|---|---|
| 04 26 2004 | | ORAL MOTION by USA for thirty days to file government's version of the offense as to defendant Matthew Hale (meg) (Entered: 04/27/2004) |
| 04/26/2004 | 182 | MINUTE ORDER of 4/26/04 by Judge James T. Moody as to Matthew Hale : Deliberations resume. Verdict filed. The jury finds the defendant Matthew Hale guilty on Counts 1,2,4&5 of the third superseding indictment and not guilty on Count 3 of the third superseding indictment. The Court enters judgment on the verdict. Finding Matthew Hale guilty Matthew Hale (1) count(s) 1, 2, 4sss-5sss. Finding Matthew Hale not guilty Matthew Hale (1) count(s) 3sss. Dismissing count 3sss. Any post-trial motions are to be filed within sixty days. Government's oral motion for thirty days to file government's version of the offense is granted [0-1]. Defendant is given two weeks thereafter to file its version. The Court orders preparation of a presentence investigation report. Sentencing hearing date will be scheduled by mail. Trial ends. Mailed notice (meg) Modified on 04/30/2004 (Entered: 04/27/2004) |
| 04/28/2004 | 183 | FINANCIAL AFFIDAVIT of Matthew Hale (meg) (Entered: 04/29/2004) |
| 04/29/2004 S/C | 184 | ORDER as to Matthew Hale (RESTRICTED) (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 185 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion for an extension of time within which to file additional pretrial motions is granted [40-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 186 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion to strike surplusage is denied [42-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 187 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion in limine for defendant's statement to his wife is granted [79-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 188 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion in limine for conclusions by |

| | | witnesses [79-2] is moot. Mailed notice (meg) (Entered: 05/03/2004) |
|---|---|---|
| 04/30/2004 | 189 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion for an extension of time within which to file pretrial motions regarding special administrative measures is granted [101-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 190 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Mary Rose Alexander's motion in limine to limit inquiry and testimony [136-1] is moot. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 191 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's emergency motion for a hearing on the competency of government witness Jon Fox is granted [140-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 192 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion for individual voir dire of jurors regarding an article printed in today's Tribune is denied [141-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 193 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion an inquiry into any government connection with this article [141-2] and for rule to show cause why authors should not be held in contempt [141-3] is taken under advisement. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 194 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion for sequestration of the jury is denied [141-4]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 195 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion for judgment of acquittal at the close of the government's case is denied [146-1]. Mailed notice (meg) (Entered: 05/03/2004) |
| 04/30/2004 | 199 | MINUTE ORDER of 4/30/04 by Judge James T. Moody as to Matthew Hale : Sentencing set for Monday, 8/23/04 at 9:00 a.m. (Entered Order). Mailed notice (meg) Modified on 05/20/2004 (Entered: 05/06/2004) |
| 05/04/2004 | 196 | MOTION of Chicago Tribune to intervene and for immediate access to public records under seal ; Notice. (emd) (Entered: 05/05/2004) |

| 05/04/2004 | 197 | MEMORANDUM by Chgo Tribune in support of motion to intervene and for immediate access to public records under seal [196-1]; (Attachments). (emd) (Entered: 05/05/2004) |
|---|---|---|
| 05-04-2004 | 198 | APPEARANCE of Attorney for non-party Chicago Tribune by Natalie Spears, S. Roberts Carter, III. (emd) (Entered: 05/05/2004) |
| 05/05/2004 | 200 | MINUTE ORDER of 5/5/04 by Judge James T. Moody as to Matthew Hale : The Chicago Tribune Company's motion to intervene and to unseal a portion of transcript in this case is granted [196-1]. The transcript of the sealed sidebar conference occurring on 4/9/04, in which defendant Hale personally participated in now unsealed except that the court reporter shall redact any venire member names that may appear. It is further ordered that in the event any venire member names inadvertently appear in the transcript, the Tribune, its officers, employees, agents and any other person or entity acting by or for it shall bring the fact immediately to the attention of the court and the parties and shall not make any further disclosure of that name or names. (Entered Order). (Attachments). Mailed notice (meg) (Entered: 05/10/2004) |
| 05/17/2004 | 201 | MOTION by Matthew Hale to substitute counsel for the defendant allowing Timothy Murphy to withdraw as attorney ; Notice. (emd) (Entered: 05/18/2004) |
| 05-19-2004 | 202 | APPEARANCE of Attorney for Matthew Hale by Timothy M Murphy (meg) (Entered: 05/20/2004) |
| 05/19/2004 | 203 | MINUTE ORDER of 5/19/04 by Judge James T. Moody as to Matthew Hale : The Clerk is directed to indicate on the docket that defendant's motions an inquiry into any government connection with the Chicago Tribune article [141-2] and for the court to issue a rule to show cause why authors should not be held in contempt for violation of local rules are both withdrawn [141-3] and termiate the status of those requests as pending motions. (Entered Order). Mailed notice (meg) (Entered: 05/24/2004) |
| 05/19/2004 | 204 | MINUTE ORDER of 5/19/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion to substitute counsel is granted [201-1]. Timothy M. Murphy is granted leave to file his appearance on behalf of defendant Hale, and attorneys Thomas A. Durkin and Patrick W. Blegen are granted leave to withdraw. (Entered Order). Mailed notice (meg) (Entered: 05/24/2004) |

| 06/18/2004 | 205 | UNOPPOSED MOTION by USA to extend sentencing date as to defendant Matthew Hale ; Notice (meg) (Entered: 06/21/2004) |
|---|---|---|
| 06/24/2004 | 206 | MOTION by Matthew Hale to lift the page limitation for post-trial motion ; Notice. (emd) Modified on 06/30/2004 (Entered: 06/24/2004) |
| 06/24/2004 | 207 | POST-TRIAL MOTION by Matthew Hale to vacate the judgment of conviction entered upon the jury verdict of 4/24/04 , enter a judgment of acquittal in favor of defendant on all counts , order a new trial on all counts , order the release of defendant from custody immediately (Attachments); Notice. (emd) (Entered: 06/24/2004) |
| 06/25/2004 | 208 | MINUTE ORDER of 6/25/04 by Judge James T. Moody as to Matthew Hale : Defendant's motion to lift the page limitation for post-trial motion, filed 6/24/04, is granted [206-1]. (Entered Order) Mailed notice (emd) (Entered: 06/30/2004) |
| 07/01/2004 | 209 | MINUTE ORDER of 7/1/04 by Judge James T. Moody as to Matthew Hale : Government's motion to extend sentencing date is granted [205-1]. The date of the current sentencing hearing is now vacated and the sentencing hearing will be held on 11/15/04 at 9:30 a.m., in courtroom to be determined. Absent extraordinary circumstances, the court will not entertain further requests by the parties to continue this date. Mailed notice (meg) (Entered: 07/07/2004) |
| 07 01 2004 | 275 | LETTER to Court from Shakeerah Hameen-Haikal dated 7/1/04. (meg, ) (Entered: 04/06/2005) |
| 07/09/2004 | 210 | NOTICE of discharge of counsel by Matthew Hale (meg) (Entered: 07/12/2004) |
| 07/09/2004 | 211 | MOTION by Matthew Hale for order enabling me to efficiently and effectively represent myself (meg) (Entered: 07/12/2004) |
| 07/13/2004 | 212 | MOTION by USA to extend time in which to respond to defendant's post trial motions as to defendant Matthew Hale ; Notice (meg) Modified on 07/19/2004 (Entered: 07/14/2004) |
| 07/14/2004 | 213 | MOTION by Matthew Hale to withdraw attorney ; Notice (meg) (Entered: 07/15/2004) |
| 07/14/2004 | 214 | MINUTE ORDER of 7/14/04 by Hon. Andrew P. Rodovich as to Matthew Hale : Hearing on defendant's "Notice of Discharge of Counsel" and motion for order enabling me to efficiently and effectively represent myself [211-1] set for Tuesday, 8/10/04 at 1:00 |

| | | |
|---|---|---|
| | | p.m. in the courtroom of the Honorable Andrew P. Rodovich, United States Magistrate Judge, United States District Court, 5400 Federal Plaza, Hammond, IN. Mr. Timothy Murphy is ordered to appear at the hearing. (Entered Notice). Mailed notice (meg) (Entered: 07/16/2004) |
| 07/14/2004 | 215 | MINUTE ORDER of 7/14/04 by Judge James T. Moody as to Matthew Hale : The government's motion for additional time in which to respond is granted [212-1]. The government's response(s) shall be filed and served no later than 8/6/04. Hale's reply or replies, if any, shall be filed and served on later than 8/23/04. The Court reaffirms that the sentencing hearing will be on 11/15/04 at 9:30 a.m. The remaining issues raised in Hale's pro se filings, including whether counsel of record, Timothy Murphy, should be allowed to withdraw if he so moves, are referred to Magistrate Judge Rodovich for disposition. (Entered Order). Mailed notice (meg) (Entered: 07/19/2004) |
| 07/19/2004 | 220 | LETTER to Court from Matthew F. Hale; dated 7/12/04 (meg) (Entered: 08/03/2004) |
| 07/19/2004 | 221 | SUPPLEMENT by Matthew Hale to defendant's post-trial motion (Attachments); Notice (meg) (Entered: 08/03/2004) |
| 07/20/2004 | 216 | SUPPLEMENT by Matthew Hale to defendant's post-trial motion (Attachments) (meg) (Entered: 07/22/2004) |
| 07/21/2004 | 217 | MINUTE ORDER of 7/21/04 by Hon. Andrew P. Rodovich as to Matthew Hale : Hearing on motion to withdraw [213-1] set for 8/10/04 at 1:30 p.m. in the courtroom of the Honorable Andrew P. Rodovich, United States Magistrate Judge, U.S. District Court, 5400 Federal Plaza, Hammond, IN. (Entered Notice). Mailed notice (meg) (Entered: 07/22/2004) |
| 07/22/2004 S/C | 218 | TRANSCRIPT of proceeding as to Matthew Hale held before Judge James T. Moody on 4/12/04, 4/13/04, 4/14/04, 4/16/04 (4 Vols: 218-1 through 218-4) (meg) (Entered: 07/23/2004) |
| 07/28/2004 | 219 | MOTION by Matthew Hale for analysis of government's original 12/5/02 recording (Attachments) (meg) (Entered: 07/29/2004) |
| 08/02/2004 | 222 | MOTION by Matthew Hale for leave to file amendment to defendant's post-trial motion to add a motion for a new trial based upon ineffective assistance of counsel ; Notice (meg) (Entered: 08/03/2004) |
| 08/06/2004 | 223 | CONSOLIDATED RESPONSES by USA to defendant's post trial |

| | | motions (Attachments); Notice (meg) (Entered: 08/09/2004) |
|---|---|---|
| 08/10/2004 | 224 | MINUTE ORDER of 8/10/04 by Hon. Andrew P. Rodovich as to Matthew F Hale : Hearing held. The motion to withdraw as counsel filed by Timothy Murphy is granted [213-1]. Court directs Attorney Murphy to deliver the entire case file to the MCC by August 20, 2004. Court Directs MCC to accept the files from Attorney Murphy, even though he no longer is defendants attorney, and to keep the files. Defendant wants to represent himself at sentencing and on appeal. Defendant is sworn and answers questions regarding representing himself and advised as to procedures. Court finds defendant has knowingly waived his right to counsel and he understands the procedures. The motion discharge counsel filed by Matthew Hale is granted in part. The Clerk of Court in Chicago is ordered to appoint standby counsel for the defendant. As to the Motion for Order Enabling Me to Efficiently and Effectively Represent Myself, paragraph #1 and #10 are granted. Paragraph #4 is granted to the extend that it is consistent with the Orders entered by Judge Moody. The remaining paragraphs of the motions are denied. The Clerk of Court is directed to place defendantPs name and address (Chicago Metropolitan Correctional Center, 71 W. Van Buren St., Chicago, Illinois 60605) on the docket sheet to receive notices as he is proceeding pro se. The Clerk of Court is to mail all subsequent orders to the defendant as well as his stand-by counsel. (Entered Minutes). Mailed notice (meg) (Entered: 08/13/2004) |
| 08/16/2004 | 225 | REQUEST by Matthew F Hale for oral argument on defendant's motion for judgment of acquittal on the four counts; Notice (meg) (Entered: 08/19/2004) |
| 08/16/2004 | 226 | REQUEST by Matthew F Hale for an evidentiary hearing on defendant's motions for a new trial on the four counts (meg) (Entered: 08/19/2004) |
| 08/23/2004 | 227 | MINUTE ORDER of 8/23/04 by Judge James T. Moody as to Matthew F Hale : The Court hereby appoints Thomas A. Gibbons, 70 W. Hubbard St., Suite 302, Chicago, Illinois 60610, (312-222-0001) as stand by counsel for the defendnat. The Clerk of Court is directed to include Thomas Gibbons and the defendnat Matthew Hale on all mailins of notices. Mailed notice (meg) (Entered: 08/23/2004) |
| 08/23/2004 | 231 | MOTION by Matthew F Hale for analysis of government's original 12/5/02 recording (meg) (Entered: 08/31/2004) |

| | | |
|---|---|---|
| 08/25/2004<br><br>S/C | 228 | REPLY by Matthew F Hale to government's consolidated responses to defendant's post-trial motions (Attachments); Notice (meg) (Entered: 08/27/2004) |
| 08/27/2004 | 229 | MOTION by USA to file instanter response to defendant's supplemental post trial motions as to defendant Matthew F Hale ; Notice. (emd) (Entered: 08/30/2004) |
| 08/27/2004 | 230 | CONSOLIDATED RESPONSE by USA to defendant's supplemental post trial motions [207-1], [207-2], [207-3]. (emd) (Entered: 08/30/2004) |
| 08/30/2004 | 232 | LETTER to Court from Matthew Hale; dated 8/26/04 (meg) (Entered: 09/02/2004) |
| 08/31/2004 | 233 | ONE SENTENCE OFFERING as to why no rational jury could have found me guilty beyond a reasonable doubt by Matthew F Hale; Notice (meg) (Entered: 09/02/2004) |
| 08/31/2004 | 234 | RECENTLY DISCOVERED MATERIAL by Matthew F Hale in support of pending motion for new trial under Rule 33 (Attachments); Notice (meg) (Entered: 09/02/2004) |
| 08/31/2004 | 235 | RESPONSE by USA to defendant's filing entitled recently discovered material in support of pending motion for a new trial; Notice (meg) (Entered: 09/02/2004) |
| 09/10/2004 | 236 | REPLY by Matthew F Hale to government's response to defendant's filing entitled recently discovered material in support of pending motion for new trial; Notice (meg) (Entered: 09/14/2004) |
| 09/10/2004 | 237 | REPLY by Matthew F Hale government's consolidated responses to defendant's supplemental post trial motions; Notice (meg) (Entered: 09/14/2004) |
| 09/23/2004 | 238 | TRANSCRIPT EXCERPTS by Matthew F Hale supporting pending motion for new trial; Notice (meg) (Entered: 09/24/2004) |
| 09/24/2004 | 239 | LEGAL IMPOSSIBILITY by Matthew F Hale of "Inducing" a government informant (Attachments); Notice (meg) (Entered: 09/27/2004) |
| 10/08/2004 | 240 | AFFIDAVIT of Glenn Greenwald as to Matthew F Hale; Notice (meg) (Entered: 10/12/2004) |

| | | |
|---|---|---|
| 10/08/2004 | 241 | DECLARATION of Glenn Greenwald (Attachments) (meg) (Entered: 10/12/2004) |
| 10/21/2004 | 244 | MINUTE ORDER of 10/21/04 by Judge James T. Moody as to Matthew F Hale : Government's motion (Doc 229) to file instanter response to is granted. Hales's "Supplement to Defendant's Post-Trial Motion," (Doc 221), except for section 4 therein, is denied. Hale's "Motion for Analysis of Government's Original 12/5/02 Recording," (Doc 219) is denied, however, the government is ordered to place the original tape in the custody of the court. Hale's "Motion for Leave to file Amendment to Defendant's Post-trial Motion to Add a Motion for a New Trial Based Upon Ineffective Assistance of Counsel," (Doc 222) is denied. Hale's "One Sentence Offering as to Why No Rational Jury Could Have Found Me Guilty Beyond a Reasonable Doubt," (Doc 233) is denied. Hale's "Recently Discovered Material in Support of Pending Motion for a New Trial Under Rule 33," (Doc 234) is denied. Hale's "The Legal Impossibility of "inducing" a Government Informant," (Doc 239) is denied. Hale's September 23, 2004, filing entitled "Transcript Excerpts Supporting Pending Motion for a New Trial" (Doc 238) is allowed. Entered Memorandum and Order. Mailed notice by judge's staff (emd) (Entered: 10/28/2004) |
| 10/22/2004 S/C | 242 | TRANSCRIPT of proceeding as to Matthew F Hale held before Judge James T. Moody on 4/13/04, 4/14/04, 4/15/04, 4/15/04, 4/19/04, 4/20/04, 4/21/04, 4/22/04, 4/23/04 and 4/26/04 (10 vols: 242-1 through 242-10) (yap) (Entered: 10/22/2004) |
| 10/22/2004 | 243 | RESPONSE by USA to defendant's transcript excerpts relating to pending motion for new trial; Notice. (emd) (Entered: 10/26/2004) |
| 10 29 2004 | 280 | LETTER to Court from Twenty-One Character References dated 10/29/04. (meg, ) (Entered: 04/06/2005) |
| 11/01/2004 | 245 | MOTION by Matthew F Hale to reconsider denial of motion for analysis of government's original 12/5/02 recording only ; Notice. (emd) (Entered: 11/03/2004) |
| 11/03/2004 | 246 | MINUTE ORDER of 11/3/04 by Judge James T. Moody as to Matthew F Hale : Enter order that the current date of sentencing, 11/15/04, is now vacated and the sentencing is continued sine die. The court will notify the parties of a new date following the Supreme Court's decision in Booker. (Entered Order) Mailed notice (emd) (Entered: 11/10/2004) |

| 11/09/2004 | 247 | REPLY by Matthew F Hale to government's response to defendant's transcript excerpts relating to pending motion for new trial; Notice. (emd) (Entered: 11/10/2004) |
|---|---|---|
| 11/09/2004 | 248 | POSITION paper by Matthew F Hale as to sentencing factors; (Attachment) Notice. (emd) (Entered: 11/10/2004) |
| 11/10/2004 | 249 | MINUTE ORDER of 11/10/04 by Judge James T. Moody as to Matthew F Hale : This is a case involving an intelligent, educated defendant who tried to walk a very fine line, soliciting another person to commit a crime of violence but doing so in terms designed to make it appear that he was only discussing abstract philosophical concepts. For the reasons explained above, there was sufficient evidence for a reasonable jury to conclude, beyond a reasonable douct, that those efforts at subterfuge failed and that the line was crossed. Hale's motion for a judgment of acquittal defendant on all counts is denied [207-1], [207-2], except as to Count Five of the indictment, as to which count the motion is granted. Hale's motion for new trial is denied [207-3] in all respects. Entered Memorandum Opinion and Order. Mailed notice (meg) (Entered: 11/17/2004) |
| 11/10/2004 | 276 | LETTER to Court from Four Character References dated 11/10/04. (meg, ) (Entered: 04/06/2005) |
| 11/22/2004 | 250 | MINUTE ORDER of 11/22/04 by Judge James T. Moody as to Matthew F Hale : Hale's motion for reconsideration is denied [245-1]. (Entered Order). Mailed notice (meg) Additional attachment(s) added on 3/25/2005 (meg, ). (Entered: 11/30/2004) |
| 12/06/2004 | 251 | MOTION by Matthew F Hale to reconsider denial of motion for judgment of acquittal on counts two and four ; Notice. (emd) (Entered: 12/07/2004) |
| 12/13/2004 | 253 | MOTION by Matthew F Hale to reconsider denial of motion for judgment of acquittal on counts two and four (Attachments); Notice (yap) (Entered: 12/15/2004) |
| 12/15/2004 | 252 | MOTION by Matthew F Hale to reconsider 11/22/04 order (Attachments); Notice (yap) (Entered: 12/15/2004) |
| 01/06/2005 | 254 | MEMORANDUM by Matthew F Hale in support of motion to reconsider 11/22/04 order; Notice (meg) (Entered: 01/07/2005) |
| 01/06/2005 | 255 | TRANSCRIPT EXCERPTS by Matthew F Hale in support of two pending motions to reconsider denial of motion for judgment of |

| | | acquittal on counts two and four; Notice (meg) (Entered: 01/07/2005) |
|---|---|---|
| 01-25-2005 | 256 | MINUTE entry before Judge James T. Moody as to Matthew Hale: Disposition/Sentencing set for Wednesday, 4/6/2005 at 09:30 a.m., Thursday, 4/7/05 at 9:30 a.m. and Friday, 4/8/05 at 9:30 a.m. (if necessary). The U.S. Marshal is ordered to produce defendant for said proceeding. (meg, ) (Entered: 02/01/2005) |
| 01/25/2005 | 257 | ORDER as to Matthew F Hale Signed by Judge James T. Moody on 1/25/05. (meg, ) (Entered: 02/01/2005) |
| 02/01/2005 | 258 | MINUTE entry before Judge James T. Moody as to Matthew Hale: The Court directs the United States Probation Office to prepare an updated and revised Presentence Investigation Report ("PSI"). No later than 3/4/05, copies of the updated/revised PSI are to be provided to the court, to defendant Hale and his stand-by-counsel, and to the Assistant United States Attorney. Mailed notice (emd, ) (Entered: 02/09/2005) |
| 02/01/2005 | 259 | ORDER as to Matthew F Hale Signed by Judge James T. Moody on 2/1/05. (emd, ) (Entered: 02/09/2005) |
| 02/24/2005 | 260 | NEW POSITION PAPER by Matthew F Hale as to sentencing factors in light of United States v. Booker; Notice (meg, ) (Entered: 03/01/2005) |
| 02/28/2005 | 261 | MOTION by Matthew F Hale for approval of payment for duplication services; Notice (meg, ) (Entered: 03/03/2005) |
| 03/02/2005 S/C | 263 | ORDER as to Matthew F Hale Signed by Judge Andrew P. Rodovich on 3/2/05. (RESTRICTED) No notice (kmt, ) (Entered: 03/09/2005) |
| 03/02/2005 | 264 | LETTER to Court from Matthew F. Hale dated 2/28/05. (meg, ) (Entered: 03/16/2005) |
| 03/04/2005 | 262 | MINUTE entry before Judge James T. Moody as to Matthew Hale: The court notes for the record that on 10/26/04, the original 12/5/02 tape recording was received in the Judge's chambers, in compliance with this court's order of 10/21/04 (Doc. 244). Mailed notice (las, ) (Entered: 03/07/2005) |
| 03/07/2005 | 279 | LETTER to Court from Lynx Gaede dated 3/1/05. (meg, ) (Entered: 04/06/2005) |
| 03/18/2005 | 265 | RESPONSE by United States of America to defendant's motion for approval of payment for duplication services; Notice. (emd, ) |

| | | (Entered: 03/22/2005) |
|---|---|---|
| 03/18/2005 | 278 | LETTER to Court from Richard Paul Zuckerman dated 3/12/05. (meg, ) (Entered: 04/06/2005) |
| 03/21/2005 | 277 | LETTER to Court from Richard Paul Zuckerman dated 3/12/05. (meg, ) (Entered: 04/06/2005) |
| 03/22/2005 | 269 | MINUTE entry before Judge Andrew P. Rodovich as to Matthew Hale: This matter is before the court on the motion for approval of payment ofr duplication services 261 filed by the defendant through his stand-by counsel, Thomas A. Gibbons. The government has no objection. The motion is granted. Mailed notice (meg, ) (Entered: 03/28/2005) |
| 03/22/2005 | 270 | ORDER as to Matthew F Hale Signed by Judge Andrew P. Rodovich on 3/22/05. Mailed notice (meg, ) (Entered: 03/28/2005) |
| 03/22/2005 | 271 | MINUTE entry before Judge James T. Moody : Hale's motion for reconsideration 251 252 253 are denied as to Matthew F Hale. Mailed notice (pmp, ) (Entered: 03/29/2005) |
| 03/22/2005 | 272 | ORDER as to Matthew F Hale. Signed by Judge James T. Moody on 3/22/05. Mailed notice (pmp, ) (Entered: 03/29/2005) |
| 03/23/2005 | 266 | CORRECTIONS by Matthew F Hale to New Presentence Investigation Report; Notice (meg, ) (Entered: 03/25/2005) |
| 03/23/2005 | 267 | REQUEST by Matthew F Hale for recommendations to the Attorney General pursuant to Fed. R. Crim. Pro. 38; Notice (meg, ) Modified on 3/25/2005 (meg, ). (Entered: 03/25/2005) |
| 03/23/2005 | 268 | RESPONSE by Matthew F Hale to defendant's various sentencing filings; Notice (meg, ) (Entered: 03/25/2005) |
| 03/31/2005 | 273 | REPLY by Matthew F Hale to government's response to defendant's various sentencing filings; Notice (meg, ) (Entered: 04/04/2005) |
| 04/04/2005 | 274 | ATTORNEY WAIVER by Matthew F Hale (meg, ) (Entered: 04/06/2005) |
| 04/06/2005 | 281 | SENTENCING MEMORANDUM as to Matthew F Hale (meg, ) (Entered: 04/06/2005) |
| 04/06/2005 | 282 | NOTICE OF APPEAL by Matthew F Hale ; Fee Waived (dj, ) (Entered: 04/07/2005) |

| 04/06/2005 | 283 | DOCKETING statement by Matthew F Hale regarding notice of appeal282 (dj, ) (Entered: 04/07/2005) |
|---|---|---|
| 04/06/2005 | 285 | JUDGMENT (Sentencing Order) as to Matthew F Hale (1), Count(s) 1sss, 2sss, 4sss, The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of Four Hundred Eighty (480) months. This total term consists of terms of One Hundred Twenty (120) months on each Counts 1 and 4, to be served consecutively to each other, and a term of Two Hundred Forty (240) months on Count 2, to be served consecutively to the term imposed on Counts 1 and 4 to the extent necessary to produce a total term of Four Hundred Eighty (480) months. The defendant is remanded to the custody of the United States Marshal. Upon release from imprisonment, the defendant shall be on supervised release for a total term of Three (3) Years. This total term consists of terms of Three (3) Years on each count all such terms to run concurrently. Schedule of Payments.; Count(s) 1, 1s, 1ss, 2, 2ss, 3s, 3ss-4ss, 3sss, 5sss, All remaining counts are dismissed on the motion of the United States., Matthew F Hale terminated. Signed by Judge James T. Moody on 4/6/05. Mailed notice (meg, ) (Entered: 04/07/2005) |
| ~~04/07/2005~~ | ~~284~~ | ~~Transmission of short record as to Matthew F Hale to US Court of Appeals re notice of appeal282 (dj, ) Additional attachment(s) added on 4/7/2005 (dj, ). (Entered: 04/07/2005)~~ |
| 04/07/2005 | | JUDGMENT and Commitment as to Matthew F Hale issued to U.S. Marshal (meg, ) (Entered: 04/07/2005) |
| ~~04/11/2005~~ | ~~286~~ | ~~USCA case number as to Matthew F Hale 05-1922 for notice of appeal282 (las, ) (Entered: 04/13/2005)~~ |
| ~~04/20/2005~~ | ~~287~~ | ~~USCA fees received $ 255.as to Matthew F Hale re notice of appeal282 : receipt# 10327376 & 10327377 (dj, ) (Entered: 04/21/2005)~~ |

KEY

All highlighted items are included in the record.
All cross out items are not included in the record.
S/C:  These items are sent under a separate certificate.
N/A:  These items are not available.